Jose LEYVA CRUZ, Petitioner,

v.

Loretta E. LYNCH, Attorney General, Respondent.

No. 13–71594.

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 24, 2016.*

Filed March 2, 2016.

Jenny Tsai, Green & Tsai, Attorneys at Law, San Francisco, CA, for Petitioner.

Joseph Anthony O'Connell, OIL, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: LEAVY, FERNANDEZ, and RAWLINSON, Circuit Judges.

MEMORANDUM **

Jose Leyva Cruz, a native and citizen of Guatemala, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his appli-

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

474

cation for asylum, withholding of removal, protection under the Convention Against Torture ("CAT"), and voluntary departure. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings. *Zehatye v. Gonzales,* 453 F.3d 1182, 1184–84 (9th Cir.2006). We deny in part and dismiss in part the petition for review.

Substantial evidence supports the agency's conclusion that even if Leyva Cruz had established past persecution, a showing of changed conditions in Guatemala rebutted any presumption of a well-founded future fear of persecution. *See Sowe v. Mukasey,* 538 F.3d 1281, 1286 (9th Cir. 2008) (substantial evidence supported agency's conclusion that changed country conditions rebutted presumption of a well-founded fear). Thus, we deny the petition as to Leyva Cruz's asylum claim.

Because Leyva Cruz failed to establish eligibility for asylum, his withholding of removal claim necessarily fails. *See Zehatye,* 453 F.3d at 1190 (petitioner's burden of proof for withholding of removal is more demanding than asylum).

Substantial evidence also supports the agency's denial of CAT relief because Leyva Cruz did not establish it is more likely than not he would be tortured at the instigation of, or with the acquiescence of, the Guatemalan government. *See Silaya v. Mukasey,* 524 F.3d 1066, 1073 (9th Cir. 2008).

We reject Leyva Cruz's contention that the BIA erred in refusing his request for a remand.

Finally, Leyva Cruz did not raise a constitutional or legal claim regarding the agency's denial of voluntary departure, and we therefore lack jurisdiction to re-

view that discretionary determination. *See* 8 U.S.C. § 1229c(f); *see also Esquivel–Garcia v. Holder,* 593 F.3d 1025, 1030 (9th Cir.2010).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**